# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: LIPMAN OPERATING LLC | § | Case No. 13-13109-CGM |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

GREGORY M. MESSER, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,496,660.92 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $498,118.38 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,098,952.44 | |

3) Total gross receipts of $ 1,597,070.82   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00   (see **Exhibit 2**), yielded net receipts of $1,597,070.82 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $4,680,007.61 | $305,000.00 | $305,000.00 |
| PRIORITY CLAIMS: | | | | |
|    CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,309,319.58 | 1,098,952.44 | 1,098,952.44 |
|    PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
|    PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 208,396.74 | 117,712.66 | 104,821.30 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 10,388,506.03 | 7,165,324.48 | 88,297.08 |
| **TOTAL DISBURSEMENTS** | $0.00 | $16,586,229.96 | $8,686,989.58 | $1,597,070.82 |

4)  This case was originally filed under Chapter 7 on September 24, 2013. The case was pending for 48 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _10/11/2017_____     By: _/s/GREGORY M. MESSER, TRUSTEE___
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Petty Cash | 1129-000 | 400.00 |
| City National Bank - Operating acct 665214729 | 1129-000 | 120,539.45 |
| City National Bank  Payroll acct 665225895 | 1129-000 | 610.00 |
| Accounts Receivable (gross) as per Consolidated | 1121-000 | 181,229.92 |
| New England Patriot Season Tickets | 1129-000 | 85,146.68 |
| CERIDAN PAYROLL TRUST REFUND FOR CREDIT | 1290-000 | 7,450.08 |
| ASSIGNMENT OF LEASE AND SALE OF FFE | 1229-000 | 50,000.00 |
| RETURN OF HARTFORD FIRE INSURANCE PREMIUM | 1129-000 | 768.00 |
| PREMIUM REBATE | 1290-000 | 20,898.45 |
| REVOLATE'S INTEREST IN OTHER DEBTOR COMPANIES | 1249-000 | 636,307.08 |
| IMG MODELS, INC. SETTLEMENT | 1249-000 | 2,000.00 |
| ACCU WEATHER INC. | 1249-000 | 5,721.16 |
| POTENTIAL FRAUDULENT CONVEYANCE CLAIMS | 1249-000 | 50,000.00 |
| AMERICAN EXPRESS LITIGATION | 1249-000 | 425,000.00 |
| TRIPADVISOR, LLC ADV.PROC | 1241-000 | 11,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,597,070.82** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 60 | Lipman Capital Trust II | 4110-000 | N/A | 1,782,437.75 | 0.00 | 0.00 |
| 62 | Lipman Capital Trust | 4110-000 | N/A | 2,592,569.86 | 0.00 | 0.00 |
| | HINCKLEY, ALLEN & SNYDER LLP | 4210-000 | N/A | 305,000.00 | 305,000.00 | 305,000.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $4,680,007.61 | $305,000.00 | $305,000.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - GREGORY M. MESSER, TRUSTEE | 2100-000 | N/A | 71,162.12 | 31,250.00 | 31,250.00 |
| Trustee Expenses - GREGORY M. MESSER, TRUSTEE | 2200-000 | N/A | 7.47 | 7.47 | 7.47 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 3210-000 | N/A | 227,383.06 | 167,625.00 | 167,625.00 |
| Other - KLEDSTAT WINTERS JURELLER SOUTHARD & STEVENS, LLLP | 3210-600 | N/A | 124,788.37 | 100,000.00 | 100,000.00 |
| Other - WOMBLE CARLYLE SANDRIDGE & RICE, LLP | 3210-600 | N/A | 3,228.50 | 3,228.50 | 3,228.50 |
| Other - KLEDSTAT WINTERS JURELLER SOUTHARD & STEVENS, LLLP | 3220-610 | N/A | 1,733.25 | 1,733.25 | 1,733.25 |
| Other - WOMBLE CARLYLE SANDRIDGE & RICE, LLP | 3220-610 | N/A | 158.93 | 158.93 | 158.93 |
| Accountant for Trustee Fees (Trustee Firm) - CBIZ ACCOUNTING, TAX ADVISORY OF NEW | 3310-000 | N/A | 253,533.59 | 167,625.00 | 167,625.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - MALTZ AUCTIONS f/k/a | 3610-000 | N/A | 2,875.00 | 2,875.00 | 2,875.00 |
| Auctioneer for Trustee Expenses - MALTZ AUCTIONS f/k/a DAVID R. MALTZ & COMPANY | 3620-000 | N/A | 506.75 | 506.75 | 506.75 |
| Other - Consolidated Edison Company of New York, Inc. | 2990-000 | N/A | 1,445.88 | 1,445.88 | 1,445.88 |
| Other - WINTER MANAGEMENT CORP | 2420-000 | N/A | 557,214.50 | 557,214.50 | 557,214.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 110.85 | 110.85 | 110.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 142.74 | 142.74 | 142.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 142.88 | 142.88 | 142.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 141.17 | 141.17 | 141.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 287.82 | 287.82 | 287.82 |
| Other - TIME MOVING, INC | 2990-000 | N/A | 1,714.78 | 1,714.78 | 1,714.78 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 2990-000 | N/A | 719.65 | 719.65 | 719.65 |
| Other - SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 638.82 | 638.82 | 638.82 |
| Other - TIME MOVING INC. | 2410-000 | N/A | 428.70 | 428.70 | 428.70 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – ROBERT DIAMOND | 2990-000 | N/A | 15,965.00 | 15,965.00 | 15,965.00 |
| Other – NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 345.87 | 345.87 | 345.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 299.05 | 299.05 | 299.05 |
| Other – GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 61.19 | 61.19 | 61.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 324.11 | 324.11 | 324.11 |
| Other – SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 230.28 | 230.28 | 230.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 376.83 | 376.83 | 376.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 12.38 | 12.38 | 12.38 |
| Other – ESTATE OF REVOLATE HOLDINGS, LLC | 2990-000 | N/A | 9,653.96 | 9,653.96 | 9,653.96 |
| Other – TIME MOVING INC. | 2410-000 | N/A | 1,616.84 | 1,616.84 | 1,616.84 |
| Other – BROADWAY DATA BASE, INC. | 2990-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – SOUTH SHORE RECORD MANAGEMENT | 2410-000 | N/A | 344.40 | 344.40 | 344.40 |
| Other – NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – TIME MOVING & STORAGE, INC. | 2410-000 | N/A | 3,448.86 | 3,448.86 | 3,448.86 |
| Other – TIME MOVING, INC. | 2410-000 | N/A | 4,667.40 | 4,667.40 | 4,667.40 |
| Other – GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 242.97 | 242.97 | 242.97 |
| Other – NYS FILING FEE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,013.87 | 1,013.87 | 1,013.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,296.96 | 1,296.96 | 1,296.96 |
| Other – GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 320.68 | 320.68 | 320.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,473.72 | 1,473.72 | 1,473.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,353.03 | 1,353.03 | 1,353.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,332.35 | 1,332.35 | 1,332.35 |
| Other – MANHATTAN MINI STORAGE | 2990-000 | N/A | 16,000.00 | 16,000.00 | 16,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$1,309,319.58** | **$1,098,952.44** | **$1,098,952.44** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | **$0.00** | **$0.00** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 574.02 | 574.02 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 2,454.39 | 2,454.39 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 15,676.45 | 15,676.45 |
| | NYS DEPT OF TAXATION & FINANCE | 5300-000 | N/A | N/A | 3,491.58 | 3,491.58 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 2,454.39 | 2,454.39 |
| | NYS EMPLOYMENT TAXES | 5800-000 | N/A | N/A | 1,493.92 | 1,493.92 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 171.82 | 171.82 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 2,474.03 | 30.57 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 10,578.62 | 130.72 |
| | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 574.02 | 574.02 |
| 10P | Jennifer K. Pasiakos | 5300-000 | N/A | 12,475.00 | 5,480.26 | 5,480.26 |
| 13P | Community NYC | 5800-000 | N/A | 12,475.00 | 0.00 | 0.00 |
| 16 | NYC Department of Finance | 5800-000 | N/A | 54,000.00 | 54,000.00 | 54,000.00 |
| 27P | NYS DEPT OF TAX & FINANCE | 5800-000 | N/A | 16,913.14 | 0.00 | 0.00 |
| 27P-2 | NYS DEPT OF TAX & FINANCE | 5800-000 | N/A | 16,913.14 | 0.00 | 0.00 |
| 27P-3 | NYS DEPT OF TAX & FINANCE | 5800-000 | N/A | 16,913.14 | 3,933.54 | 3,933.54 |
| 42 | YOON LEE | 5300-000 | N/A | 1,200.00 | 527.16 | 527.16 |
| 44P | DAVID LIPMAN | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 50 | Kevin Leong | 5300-000 | N/A | 1,512.00 | 664.23 | 664.23 |
| 58P | John-Michael Triana | 5800-000 | N/A | 12,475.00 | 0.00 | 0.00 |
| 58P-2 | John-Michael Triana | 5800-000 | N/A | 12,475.00 | 0.00 | 0.00 |
| 58P-3 | John-Michael Triana | 5800-000 | N/A | 12,475.00 | 0.00 | 0.00 |
| 58P-4 | John-Michael Triana | 5300-000 | N/A | 12,475.00 | 5,480.26 | 5,480.26 |
| 61 | Antoine Mills | 5300-000 | N/A | 7,000.00 | 3,075.10 | 3,075.10 |
| 74 | Irma E. Rueda | 5300-000 | N/A | 2,255.00 | 990.62 | 990.62 |
| 75 | Lucille L. Payne | 5300-000 | N/A | 2,670.00 | 1,172.93 | 1,172.93 |
| 77 | State of New York Department of Labor | 5800-000 | N/A | 2,445.32 | 2,445.32 | 2,445.32 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $208,396.74 | $117,712.66 | $104,821.30 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 67,566.70 | 834.91 |
|  | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 2,474.03 | 30.57 |
|  | NYS DEPT OF TAXATION & FINANCE | 7100-000 | N/A | N/A | 15,048.95 | 185.96 |
|  | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 10,578.62 | 130.72 |
| 1 | CIT FINANCE, LLC | 7100-000 | N/A | 55,292.51 | 0.00 | 0.00 |
| 2 | CIT FINANCE, LLC | 7100-000 | N/A | 30,311.43 | 0.00 | 0.00 |
| 3 | CIT FINANCE, LLC | 7100-000 | N/A | 10,318.04 | 0.00 | 0.00 |
| 4 | TEN TWENTY EIGHT PRODUCTION | 7100-000 | N/A | 7,105.50 | 7,105.50 | 0.00 |
| 5 | Stuart Weitzman Holdings LLC | 7100-000 | N/A | 871,954.36 | 871,954.36 | 10,774.55 |
| 6 | EPILOGUE, INC | 7100-000 | N/A | 9,600.00 | 9,600.00 | 118.63 |
| 7 | NYS DEPT OF LABOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 8 | NEXT MANAGEMENT LLC | 7100-000 | N/A | 370,900.00 | 370,900.00 | 4,583.13 |
| 9 | JWALK HOLDINGS, LLC | 7100-000 | N/A | 8,500.00 | 8,500.00 | 105.03 |
| 10U | Jennifer K. Pasiakos | 7100-000 | N/A | 124,700.00 | 54,780.71 | 676.91 |
| 11 | Jed Root Inc | 7100-000 | N/A | 51,084.75 | 0.00 | 0.00 |
| 12 | Robert S. Lipman | 7100-000 | N/A | 724,981.00 | 724,981.00 | 8,958.43 |
| 13U | Community NYC | 7100-000 | N/A | 26,498.00 | 26,498.00 | 327.43 |
| 14 | Consolidated Edison Company of New York Inc | 7100-000 | N/A | 9,060.38 | 9,060.38 | 111.96 |
| 15 | United Parcel Service | 7100-000 | N/A | 8.01 | 8.01 | 0.00 |
| 17 | Maria Volkava | 7100-000 | N/A | 250.00 | 250.00 | 3.09 |
| 18 | Cinematic Management, Inc. | 7100-000 | N/A | 720.00 | 720.00 | 0.00 |
| 19 | Harry Winston Inc. | 7100-000 | N/A | 1,214,932.43 | 1,214,932.43 | 15,012.65 |
| 20 | GHP Media Inc. | 7100-000 | N/A | 91,190.00 | 91,190.00 | 1,126.81 |
| 21 | Click Model Management, Inc. | 7100-000 | N/A | 3,000.00 | 3,000.00 | 37.07 |
| 22 | Harbor Picture Company | 7100-000 | N/A | 28,658.50 | 28,658.50 | 354.13 |
| 23 | EXTREME PRODUCTION MUSIC | 7100-000 | N/A | 1,500.00 | 1,500.00 | 18.54 |
| 24 | Hartford Fire Insurance Company | 7100-000 | N/A | 17,201.61 | 0.00 | 0.00 |
| 24 -2 | Hartford Fire Insurance Company | 7100-000 | N/A | 17,201.61 | 0.00 | 0.00 |
| 25 | JWALK HOLDINGS, LLC | 7100-000 | N/A | 53,250.00 | 53,250.00 | 658.00 |
| 26 | ACCLAIM TALENT INC. | 7100-000 | N/A | 1,920.00 | 1,920.00 | 23.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27U | NYS DEPT OF TAX & FINANCE | 7100-000 | N/A | 5,154.63 | 0.00 | 0.00 |
| 27U-2 | NYS DEPT OF TAX & FINANCE | 7100-000 | N/A | 5,154.63 | 0.00 | 0.00 |
| 27U-3 | NYS DEPT OF TAX & FINANCE | 7100-000 | N/A | 5,154.63 | 5,154.63 | 63.69 |
| 28 | Bolger LLC, DBA Diversified Graphics Inc | 7100-000 | N/A | 336,684.19 | 336,684.19 | 4,160.33 |
| 29 | Safilo USA Inc. | 7100-000 | N/A | 160.62 | 160.62 | 1.98 |
| 30 | Pitney Bowes Global Financial Services LLC | 7100-000 | N/A | 2,959.17 | 2,959.17 | 36.57 |
| 31 | NATIONWIDE SCREENING SERVICES | 7100-000 | N/A | 1,258.00 | 1,258.00 | 15.54 |
| 32 | ENTORO STUDIOS, LLC | 7100-000 | N/A | 86,640.00 | 86,640.00 | 1,070.59 |
| 33 | ALEX AUSTIN | 7100-000 | N/A | 2,103.13 | 0.00 | 0.00 |
| 34 | ALEX AUSTIN | 7100-000 | N/A | 2,103.13 | 2,103.13 | 25.99 |
| 35 | Vanessa Stevens and Company, Inc., d/b/a as VS+Com | 7100-000 | N/A | 127,333.00 | 127,333.00 | 1,573.43 |
| 36 | Creative Circle, LLC | 7100-000 | N/A | 15,584.00 | 15,584.00 | 192.57 |
| 37 | KARR GRAPHICS | 7100-000 | N/A | 2,405.00 | 2,405.00 | 29.72 |
| 38 | ENTOURAGE MODEL AND TALENT AGENCY | 7100-000 | N/A | 2,100.00 | 2,100.00 | 25.95 |
| 40 | LAUREN GREEN AGENCY, LLC | 7100-000 | N/A | 3,360.00 | 3,360.00 | 41.52 |
| 41 | Steven G. Brinlee | 7100-000 | N/A | 3,825.00 | 3,825.00 | 47.26 |
| 43 | Photogenics Media LLC | 7100-000 | N/A | 2,580.00 | 2,580.00 | 31.88 |
| 44U | DAVID LIPMAN | 7100-000 | N/A | 2,435,349.30 | 0.00 | 0.00 |
| 45 | Art and Commerce | 7100-000 | N/A | 42,886.87 | 42,886.87 | 529.94 |
| 46 | IMG MODELS, INC. | 7100-000 | N/A | 61,000.00 | 61,000.00 | 0.00 |
| 47 | BURBRIDGE INC. | 7100-000 | N/A | 17,069.00 | 17,069.00 | 210.92 |
| 48 | STREETERS USA INC. | 7100-000 | N/A | 35,785.87 | 35,785.87 | 442.20 |
| 49 | STREETERS LOS ANGELES L.P. | 7100-000 | N/A | 34,826.58 | 34,826.58 | 0.00 |
| 51 | Richard Lipman, LLC | 7100-000 | N/A | 232,000.00 | 0.00 | 0.00 |
| 52 | Donna Lipman | 7100-000 | N/A | 312,242.00 | 312,242.00 | 3,858.30 |
| 53 | Richard Lipman | 7100-000 | N/A | 224,241.00 | 0.00 | 0.00 |
| 54 | Venetia Kokkinos | 7100-000 | N/A | 500.00 | 500.00 | 6.18 |
| 55 | SILHOUETTE STUDIO | 7100-000 | N/A | 2,500.00 | 2,500.00 | 30.89 |
| 56 | Aperture Industries, Inc. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 123.57 |
| 57 | Philipp Haemmerle Inc. | 7100-000 | N/A | 26,532.39 | 26,532.39 | 327.85 |
| 58U | John-Michael Triana | 7100-000 | N/A | 45,922.97 | 0.00 | 0.00 |
| 58U-2 | John-Michael Triana | 7100-000 | N/A | 45,922.97 | 0.00 | 0.00 |
| 58U-3 | John-Michael Triana | 7100-000 | N/A | 45,922.97 | 0.00 | 0.00 |
| 58U-4 | John-Michael Triana | 7100-000 | N/A | 45,922.97 | 20,173.96 | 249.29 |

| 59 | Urban Studio, LLC | 7100-000 | N/A | 62,625.00 | 62,625.00 | 773.84 |
| 63 | ZYNC MUSIC GROUP LLC | 7100-000 | N/A | 1,000.00 | 1,000.00 | 12.36 |
| 64 | ZYNC MUSIC GROUP LLC | 7100-000 | N/A | 1,000.00 | 1,000.00 | 12.36 |
| 65 | C. Lavigne Management Inc. d/b/a "Home Agency" | 7100-000 | N/A | 49,603.50 | 49,603.50 | 612.94 |
| 66 | The Wall Group Corp. | 7100-000 | N/A | 30,589.74 | 30,589.74 | 377.99 |
| 67 | Westfield Property Management LLC | 7100-000 | N/A | 310,463.99 | 310,463.99 | 3,836.33 |
| 68 | Safilo S.p.A. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 69 | DAVID YURMAN ENTERPRISES LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 70 | ADVERTISING ARTS | 7100-000 | N/A | 91,075.00 | 91,075.00 | 1,125.39 |
| 71 | Nucleus Imaging, Inc. | 7100-000 | N/A | 314,352.50 | 314,352.50 | 3,884.38 |
| 72 | AnnTaylor, Inc. and its affiliates | 7100-000 | N/A | 1,000,000.00 | 1,000,000.00 | 12,356.78 |
| 73 | Jason Pietracatella | 7100-000 | N/A | 68,796.00 | 68,796.00 | 850.10 |
| 76 | HEST INC. | 7100-000 | N/A | 52,492.34 | 52,492.34 | 648.64 |
| 78 | BDB Payroll Service | 7200-000 | N/A | 13,908.88 | 13,908.88 | 0.00 |
| 79 | MILK STUDIOS, LLC | 7200-000 | N/A | 4,391.00 | 4,391.00 | 0.00 |
| 80 | American Express Bank, FSB | 7100-000 | N/A | 425,000.00 | 425,000.00 | 5,251.63 |
| 82 | DAVID M. PACKER | 7100-000 | N/A | 8,500.00 | 8,500.00 | 0.00 |
| | CLERK, US BANKRUPTCY COURT | 7100-000 | N/A | 1,385.93 | 1,385.93 | 1,385.93 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $10,388,506.03 | $7,165,324.48 | $88,297.08 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-13109-CGM | **Trustee:** (520009)  GREGORY M. MESSER, TRUSTEE |
| **Case Name:** LIPMAN OPERATING LLC | **Filed (f) or Converted (c):** 09/24/13 (f) |
| | **§341(a) Meeting Date:** 11/01/13 |
| **Period Ending:** 10/11/17 | **Claims Bar Date:** 04/14/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Petty Cash  (See Footnote) | 400.00 | 400.00 | | 400.00 | FA |
| 2 | City National Bank - Operating acct 665214729 | 141,354.58 | 120,539.45 | | 120,539.45 | FA |
| 3 | City National Bank  Payroll acct 665225895 | 0.00 | 0.00 | | 610.00 | FA |
| 4 | City National Bank Payroll Acct 665225895 | 24,808.14 | 0.00 | | 0.00 | FA |
| 5 | Security deposit under lease for property locate | 103,952.57 | 0.00 | | 0.00 | FA |
| 6 | Collection of books containing photographic imag | Unknown | 0.00 | | 0.00 | FA |
| 7 | Commercial Inland Marine Hartford Insurance Grou | Unknown | 0.00 | | 0.00 | FA |
| 8 | Foreign Commerical General Liability Policy Worl | Unknown | 0.00 | | 0.00 | FA |
| 9 | Media/Professional Insurance AXIS Insurance Comp | Unknown | 0.00 | | 0.00 | FA |
| 10 | Special Multi-Flex Policy The Hartford Insurance | Unknown | 0.00 | | 0.00 | FA |
| 11 | Umbrella Policy The Hartford Casualty Insurance | Unknown | 0.00 | | 0.00 | FA |
| 12 | Workers' Compensation The Hartford Accident and | Unknown | 0.00 | | 0.00 | FA |
| 13 | Accounts Receivable (gross) as per Consolidated | 4,406,174.95 | 658,000.00 | | 181,229.92 | FA |
| 14 | Secured Promissory Note by and between JWalk Hol | 50,000.00 | 5,000.00 | | 0.00 | FA |
| 15 | .32% Senior Exchangeable Bridge Note by and betw | 50,000.00 | 250,000.00 | | 0.00 | FA |
| 16 | Lipman Trademark | Unknown | 1,000.00 | | 0.00 | FA |
| 17 | Lipman URL: www.lipman-nyc.com | Unknown | 0.00 | | 0.00 | FA |
| 18 | Office Equipment Book value as per Consolidated | 203,956.97 | 0.00 | | 0.00 | FA |
| 19 | Furniture and Fixtures Book value as per Consoli | 63,943.24 | 0.00 | | 0.00 | FA |
| 20 | New England Patriot Season Tickets | 154,970.00 | 85,146.65 | | 85,146.68 | FA |
| 21 | CERIDAN PAYROLL TRUST REFUND FOR CREDIT (u) | 7,450.08 | 7,450.08 | | 7,450.08 | FA |
| 22 | ASSIGNMENT OF LEASE AND SALE OF FFE  (u) | 636,307.08 | 636,307.08 | | 50,000.00 | FA |
| 23 | RETURN OF HARTFORD FIRE INSURANCE PREMIUM | 768.00 | 768.00 | | 768.00 | FA |
| 24 | PREMIUM REBATE  (u) | 898.45 | 898.45 | | 20,898.45 | FA |
| 25 | REVOLATE'S INTEREST IN OTHER DEBTOR COMPANIES  (u) | 20,000.00 | 20,000.00 | | 636,307.08 | FA |

Exhibit 8

## Form 1

Page: 2

### Individual Estate Property Record and Report
### Asset Cases

Case Number: 13-13109-CGM

Case Name:    LIPMAN OPERATING LLC

Period Ending: 10/11/17

Trustee:    (520009)    GREGORY M. MESSER, TRUSTEE

Filed (f) or Converted (c):    09/24/13 (f)

§341(a) Meeting Date:    11/01/13

Claims Bar Date:    04/14/14

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26 | IMG MODELS, INC. SETTLEMENT  (u) | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 27 | ACCU WEATHER INC.  (u) | 5,721.16 | 5,721.16 | | 5,721.16 | FA |
| 28 | POTENTIAL D&O CLAIMS  (u) | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 29 | POTENTIAL FRAUDULENT CONVEYANCE CLAIMS (u) | 1,000,000.00 | 1,000,000.00 | | 50,000.00 | FA |
| 30 | AMERICAN EXPRESS LITIGATION  (u) | 425,000.00 | 0.00 | | 425,000.00 | FA |
| 31 | TRIPADVISOR, LLC ADV.PROC  (u) | 11,000.00 | 11,000.00 | | 11,000.00 | FA |
| 31 | **Assets**    Totals (Excluding unknown values) | **$8,308,705.22** | **$3,804,230.87** | | **$1,597,070.82** | **$0.00** |

RE PROP# 1        Asset # 2, 3, 4, 5, 6, 7 has an offer  to be purchased for $200,000.00.

**Major Activities Affecting Case Closing:**

11/1/2013 - The Trustee examined the debtor principal at the section 341(a) meeting.

11/5/2013 - Retaining counsel to investigate the assets of the debtor to determine what actons could be brought to benefit the estate.

1/28/2014 -  The Trustee along with counsel negotiated the sale of the commerical lease and all it's contents along with furniture, fixtures and equipment.  The sale was for the  sum of $200,000.00.  The sale closed on November 6, 2013.

12/16/14 -  Many of the issues in this case were dealt with early on because this was the operating entity of the jointly administered debtors. The largest remaining issue in this case is the remaining accounts receivable claims. Many of these claims are difficult to prosecute and strong defenses have been offered, but the Trustee has resolved some of these claims. The Trustee and his counsel are working towards resolutions on some others and recently, a third party has approached the Trustee about a potential purchase of the accounts receivable portfolio. The Trustee's counsel is investigating this possibility, which could certainly benefit the estate and its creditors. Further, the Trustee is investigating the sale of intellectual property of the debtor, but it is unclear whether there is a market for sale. The Trustee's counsel is also about to file a notice of abandonment of certain property in a storage unit that does not have any value, and therefore would not benefit the estate. It should also be noted that there is an alleged secured creditor of all of the jointly administered estates that has asserted an interest in all estate assets.

        The Trustee has negotiated the settlement of the sale of the New England Patriots tickets that  were in the name of the principal of the debtor but were paid with estate funds.   The settlement allowed  the Trustee to recover $85,146.65 from the debtor's principal in lieu of pursuing claims for such tickets.

        The Trustee is currently in the process of  negotiating with the party to finally resolve this claim.  The Trustee is also trying to actively collection the accounts receivable of Lipman.  Demand letters have been sent out to trade creditors that owe accounts receivables to Lipman and negotiations are already on going with many of them .  Some of these have been resolved pending court approval and other trade creditors have asserted  defenses to the Trustee's attempt at collection.

        The debtor had a directors and officers liability policy  with a $500,000.00 limit  in which both Lipman and Revolate are name insured.  The trustee and his

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-13109-CGM | | Trustee: | (520009) | GREGORY M. MESSER, TRUSTEE |

| Case Name: | LIPMAN OPERATING LLC | | Filed (f) or Converted (c): | 09/24/13 (f) |

| | | | §341(a) Meeting Date: | 11/01/13 |

| Period Ending: 10/11/17 | | | Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

counsel have been paying montly premiums in the amount of $6,832.35 in order to maintain coverage under this policy.     We are presently trying to gather information to determine what claims, if any , will be made against the  director and officers of the debtor.

The Trustee has identified certain bank accounts in the sum of $120,000.00 that we have demanded the turn over.

2/10/15 - We are investigating whether or not we have a D&O claim against the Directors and Officers.    It appears that the limit of the claim is now $2,000,000.00.

1/12/16 - The Trustee has obtained preference settlements with three separate entities.   In addition the Trustee also entered into an agreement with CG Venture LLP in which the Trustee settled a claim held by Lipman Operating against CG Venture LLP and sold a 50% interest in NO. 14 to CG Venture LLP held by Lipman Number 14 for a total of $40,000.00.  The funds have been allocated $20,000.00 of the sum to the Lipman Operating estate and $20,000.00 to the Lipman Number 14 estate.

The Trustee has commenced 8 adversary proceedings on behalf of the jointly administered estates.  Continued pretrial conferences in these matters are on February 18, 2016.

The Trustee has tolling agreements in place with insiders  in regard to potential avoidance and D&O claims.

The Trustee is negotiating a potential sale of the accounts receivables to a third party.

6/9/16 - We are negotiating a settlement of the claims against the D&O policy and have tolling agreements various insiders regarding claims.

8/24 /16 - We are in the process of trying to collect accounts receivable and collect the claim against the Directors and Officers.

12/16/16 -  Reviewing claims, and fee applications being  prepared for final reports.

1/25/17 -  Final report filed with the U.S. Trustee's Office.

Related Cases :13-13111 Lipman Archetypes Holding LLC, 13-13109 Revolalte Holdings, LLC, 13-13110,  Lipman Operating LLC, 13-13113 Lipman Archetypes Holding II LLC, 13-13114 Lipman Archetypes Holding III LLC.

| Initial Projected Of Final Report (TFR): | June 1, 2017 | Current Projected Date Of Final Report (TFR): | January 25, 2017  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-13109-CGM | **Trustee:** GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** LIPMAN OPERATING LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8466 - Checking Account |
| **Taxpayer ID #:** **-***9211 | **Blanket Bond:** $77,473,905.00 (per case limit) |
| **Period Ending:** 10/11/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/06/13 | {25} | CLOVER CANYON/CY NATL BANK LA | ASSIGNMENT OF LEASE AND SALE OF FURNITURES, FIXTURES AND EQUIPMWENT | 1249-000 | 636,307.08 | | 636,307.08 |
| 11/07/13 | | WINTER MANAGEMENT CORP | SECURITY DEPOSIT & AMOUNT DUE ON THE LEASE | 2420-000 | | 557,214.50 | 79,092.58 |
| 11/25/13 | {21} | CERIDAN PAYROLL TRUST | CREDIT DUE | 1290-000 | 7,450.08 | | 86,542.66 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 110.85 | 86,431.81 |
| 12/06/13 | {1} | DAVID G. LIPMAN | TURN OVER OF PETTY CASH | 1129-000 | 400.00 | | 86,831.81 |
| 12/12/13 | {13} | EXTELL WEST 57TH STREET LLC | ACCOUNTS RECEIVABLE | 1121-000 | 7,737.62 | | 94,569.43 |
| 12/24/13 | {13} | NORTH INTERNATIONAL INC | ACCOUNTS RECEIVABLE | 1121-000 | 19.00 | | 94,588.43 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.74 | 94,445.69 |
| 01/16/14 | {13} | TAUNTR, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,466.31 | | 95,912.00 |
| 01/16/14 | {13} | GENETIC DENIM LLC | ACCOUNTS RECEIVABLE | 1121-000 | 2,269.69 | | 98,181.69 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.88 | 98,038.81 |
| 02/11/14 | {20} | LAMONICA HERBST & MANISCALCO, LLP | PAYMENT ON SALE OF PATRIOT TICKETS (MIKELS SPELLMAN | 1129-000 | 13,304.16 | | 111,342.97 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.17 | 111,201.80 |
| 03/04/14 | {23} | HAYS | INSURANCE REFUND | 1129-000 | 768.00 | | 111,969.80 |
| 03/04/14 | {13} | DAVID YURMAN ENTERPRISES, LLC | ACCOUNTS RECEIVEABLE | 1121-000 | 115,000.00 | | 226,969.80 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.82 | 226,681.98 |
| 04/08/14 | 101 | TIME MOVING, INC | RECORDS MANAGEMENT & DESTRUCTION INV. 105072 | 2990-000 | | 1,714.78 | 224,967.20 |
| 04/08/14 | 102 | LAMONICA HERBST & MANISCALCO, LLP | REIMBURSEMENT FOR PAYMENT PUBLICATION PER ORDER DATED 3/20/14 | 2990-000 | | 719.65 | 224,247.55 |
| 04/08/14 | 103 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV NO. 42497, 42602, 42876, 43150 | 2410-000 | | 638.82 | 223,608.73 |
| 04/16/14 | 104 | TIME MOVING INC. | STORAGE OF BOOKS AND RECORDS INV. 90096 | 2410-000 | | 428.70 | 223,180.03 |
| 04/24/14 | 105 | ROBERT DIAMOND | Patriots tickets settlement pursuant to stipulation signed 4/21/14. | 2990-000 | | 15,965.00 | 207,215.03 |
| 04/28/14 | 106 | NYS FILING FEE | NYS FILING FEE 27-4419211 | 2820-000 | | 25.00 | 207,190.03 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.87 | 206,844.16 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 299.05 | 206,545.11 |
| 06/03/14 | {13} | VR CPC HOLDINGS | ACCOUNTS RECEIVEBLE CANYONS RESORT | 1121-000 | 32,096.03 | | 238,641.14 |
| 06/11/14 | 107 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/11/2014 FOR CASE | 2300-000 | | 61.19 | 238,579.95 |

Subtotals : $816,817.97    $578,238.02

{} Asset reference(s)

Printed: 10/11/2017 09:26 AM    V.13.30

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 13-13109-CGM | Trustee: GREGORY M. MESSER, TRUSTEE (520009) |
| Case Name: LIPMAN OPERATING LLC | Bank Name: Rabobank, N.A. |
| | Account: ******8466 - Checking Account |
| Taxpayer ID #: **-***9211 | Blanket Bond: $77,473,905.00  (per case limit) |
| Period Ending: 10/11/17 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #13-13109, blanket bond premium 016030120 | 2600-000 | | 324.11 | 238,255.84 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 324.11 | 238,255.84 |
| 07/07/14 | 108 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS INV NOS, 43976, | 2410-000 | | 230.28 | 238,025.56 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 376.83 | 237,648.73 |
| 08/04/14 | {24} | UNITED HEALTHCARE OXFORD | HEALTH INSURANCE PREMIUM REBATE | 1290-000 | 898.45 | | 238,547.18 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.38 | 238,534.80 |
| 09/12/14 | | ESTATE OF REVOLATE HOLDINGS LLC | ADJUSTMENT OF DEPOSIT PER ACCOUNTANT | | 265,633.24 | | 504,168.04 |
| | {20} | | sale of Patriot Tickets          71,842.52 | 1129-000 | | | 504,168.04 |
| | {13} | | collection of accounts          22,641.27<br>receivable | 1121-000 | | | 504,168.04 |
| | {2} | | turnover of bank          120,539.45<br>accounts | 1129-000 | | | 504,168.04 |
| | {3} | | turn over of bank          610.00<br>account | 1129-000 | | | 504,168.04 |
| | {22} | | sale of lease agreement          50,000.00 | 1229-000 | | | 504,168.04 |
| 09/12/14 | 109 | ESTATE OF REVOLATE HOLDINGS, LLC | ADJUSTMENT FOR EXPENSES PAID BY REVOLATE PER ACCOUNTANT FOR INSURANCE PREMIUM AND STORAGE COSTS<br>10/30/13 THE HARTFORD $559.72 & 2014.71 #08RHUZJ4481 13-14;<br>11/26/13 $7,079.53  INV. 90004 | 2990-000 | | 9,653.96 | 494,514.08 |
| 09/12/14 | 110 | TIME MOVING INC. | STORAGE OF BOOKS AND RECORDS INV # 105072 | 2410-000 | | 1,616.84 | 492,897.24 |
| 09/15/14 | 111 | BROADWAY DATA BASE, INC. | AMENDMENTS TO TAX RETURNS | 2990-000 | | 500.00 | 492,397.24 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.74 | 492,212.50 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 378.35 | 491,834.15 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 625.29 | 491,208.86 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 800.76 | 490,408.10 |
| 01/12/15 | 112 | SOUTH SHORE RECORD MANAGEMENT | STORAGE OF BOOKS AND RECORDS ACCT NO. 10436 | 2410-000 | | 344.40 | 490,063.70 |
| 02/09/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,989.14 | 492,052.84 |
| 03/03/15 | 113 | NYS FILING FEE | 2014 IT 204 LL LIPMAN OPERATING LLC EIN# 27-4419211 | 2820-000 | | 25.00 | 492,027.84 |
| 04/22/15 | 114 | TIME MOVING & STORAGE, INC. | STORAGE OF BOOKS AND RECORDS INV# | 2410-000 | | 3,448.86 | 488,578.98 |

Subtotals :                    $266,531.69          $16,532.66

{} Asset reference(s)                                                                                                          Printed: 10/11/2017 09:26 AM    V.13.30

Exhibit 9

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 13-13109-CGM | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) | | |
| **Case Name:** | LIPMAN OPERATING LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******8466 - Checking Account | | |
| **Taxpayer ID #:** | **-***9211 | | **Blanket Bond:** | $77,473,905.00  (per case limit) | | |
| **Period Ending:** | 10/11/17 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 90625,90683,90515 | | | | |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 684.11 | 487,894.87 |
| 05/18/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -684.11 | 488,578.98 |
| 07/01/15 | 115 | TIME MOVING, INC. | STORAGE OF BOOKS AND RECORDS INVOICE 90701 | 2410-000 | | 4,667.40 | 483,911.58 |
| 07/23/15 | 116 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/30/2015 FOR CASE #13-13109, Bond # 016030120 | 2300-000 | | 242.97 | 483,668.61 |
| 09/25/15 | {24} | REVOLATE HOLDINGS, LLC | 1/2 OF PROCEEDS FROM SETTLEMENT PAYMENT PURSUANT TO STIPULATION | 1290-000 | 20,000.00 | | 503,668.61 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.92 | 503,652.69 |
| 11/16/15 | {26} | IMG MODELS, INC. | SETTLEMENT PAYMENT PURSUANT TO STIPULATION DATED 10/29/15 | 1249-000 | 2,000.00 | | 505,652.69 |
| 11/16/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -15.92 | 505,668.61 |
| 01/08/16 | {27} | ACCU WEATHER, INC. | SETTLEMENT PURSUANT TO STIPULATION DATED 10/26/15 | 1249-000 | 5,721.16 | | 511,389.77 |
| 02/25/16 | 117 | NYS FILING FEE | PLLC FILING FEE  IT-204-LL | 2820-000 | | 25.00 | 511,364.77 |
| 06/13/16 | {30} | AMERICAN EXPRESS TRAVEL RELATED SERVICES | SETTLEMENT OF ACTION PURSUANT TO STIPULATION DATED | 1249-000 | 101,362.50 | | 612,727.27 |
| 06/13/16 | {30} | AMERICAN EXPRESS TRAVEL RELATED SERVICES | SETTLEMENT PAYMENT PURSUANT TO STIPULATON DATED 5/31/16 | 1249-000 | 323,637.50 | | 936,364.77 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,013.87 | 935,350.90 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,296.96 | 934,053.94 |
| 08/23/16 | 118 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/30/2016 FOR CASE #13-13109, SDNY BOND # 016030120 | 2300-000 | | 320.68 | 933,733.26 |
| 08/30/16 | {31} | TRIPADVISOR, LLC | SETTLEMENT PAYMENT | 1241-000 | 11,000.00 | | 944,733.26 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,473.72 | 943,259.54 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,353.03 | 941,906.51 |
| 10/17/16 | {29} | RICHARD LIPMAN, LLC | SETTLEMENT OF FRAUDULENT CONVEYANCE | 1249-000 | 50,000.00 | | 991,906.51 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,332.35 | 990,574.16 |
| 11/03/16 | 119 | HINCKLEY,ALLEN & SNYDER LLP | SETTLEMENT AGREEMENT DATED 8/30/16 | 4210-000 | | 305,000.00 | 685,574.16 |
| 11/28/16 | 120 | MANHATTAN MINI STORAGE | PAYMENT IN SATISFACTION OF ALLOWIED ADMINISTRATIVE CLAIM PURSUANT TO STIPULATION DATED 10/31/16 | 2990-000 | | 16,000.00 | 669,574.16 |

Subtotals :  $513,721.16    $332,725.98

{} Asset reference(s)

Printed: 10/11/2017 09:26 AM    V.13.30

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

Case Number: 13-13109-CGM

Case Name: LIPMAN OPERATING LLC

Taxpayer ID #: **-***9211

Period Ending: 10/11/17

Trustee: GREGORY M. MESSER, TRUSTEE (520009)

Bank Name: Rabobank, N.A.

Account: ******8466 - Checking Account

Blanket Bond: $77,473,905.00  (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/17 | 121 | LAMONICA HERBST & MANISCALCO, LLP | Dividend paid 100.00% on $167,625.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 167,625.00 | 501,949.16 |
| 04/25/17 | 122 | KLEDSTAT WINTERS JURELLER SOUTHARD & STEVENS, LLLP | Dividend paid 100.00% on $100,000.00, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 100,000.00 | 401,949.16 |
| 04/25/17 | 123 | CBIZ ACCOUNTING, TAX ADVISORY OF NEW YORK | Dividend paid 100.00% on $167,625.00, Accountant for Trustee Fees (Trustee Firm); Reference: | 3310-000 | | 167,625.00 | 234,324.16 |
| 04/25/17 | 124 | MALTZ AUCTIONS f/k/a DAVID R. MALTZ & COMPANY | Dividend paid 100.00% on $2,875.00, Auctioneer for Trustee Fees (including buyers premiums);  Reference: | 3610-000 | | 2,875.00 | 231,449.16 |
| 04/25/17 | 125 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | Dividend paid 100.00% on $3,228.50, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 3,228.50 | 228,220.66 |
| 04/25/17 | 126 | KLEDSTAT WINTERS JURELLER SOUTHARD & STEVENS, LLLP | Dividend paid 100.00% on $1,733.25, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 1,733.25 | 226,487.41 |
| 04/25/17 | 127 | MALTZ AUCTIONS f/k/a DAVID R. MALTZ & COMPANY | Dividend paid 100.00% on $506.75, Auctioneer for Trustee Expenses;  Reference: | 3620-000 | | 506.75 | 225,980.66 |
| 04/25/17 | 128 | WOMBLE CARLYLE SANDRIDGE & RICE, LLP | Dividend paid 100.00% on $158.93, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 158.93 | 225,821.73 |
| 04/25/17 | 129 | Consolidated Edison Company of New York, Inc. | Dividend paid 100.00% on $1,445.88, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 1,445.88 | 224,375.85 |
| 04/25/17 | 130 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $2,454.39; Filed: $0.00 for FICA-SS | 5300-000 | | 2,454.39 | 221,921.46 |
| 04/25/17 | 131 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $15,676.45; Filed: $0.00 for Income Tax-Fed | 5300-000 | | 15,676.45 | 206,245.01 |
| 04/25/17 | 132 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $574.02; Filed: $0.00 for Medicare | 5300-000 | | 574.02 | 205,670.99 |
| 04/25/17 | 133 | NYS DEPT OF TAXATION & FINANCE | Dividend paid 100.00% on $3,491.58; Filed: $0.00 for NYS Withholding | 5300-000 | | 3,491.58 | 202,179.41 |
| 04/25/17 | 134 | Jennifer K. Pasiakos | Final Distribution Dividend paid 100.00% on $5,480.26; Claim# 10P; Filed: $12,475.00 | 5300-000 | | 5,480.26 | 196,699.15 |
| 04/25/17 | 135 | YOON LEE | Final Distribution Dividend paid 100.00% on $527.16; Claim# 42; Filed: $1,200.00 | 5300-000 | | 527.16 | 196,171.99 |
| 04/25/17 | 136 | Kevin Leong | Final Distribution Dividend paid 100.00% on $664.23; Claim# 50; Filed: $1,512.00 | 5300-000 | | 664.23 | 195,507.76 |

Subtotals :  $0.00  $474,066.40

{} Asset reference(s)

Printed: 10/11/2017 09:26 AM   V.13.30

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

**Case Number:** 13-13109-CGM

**Case Name:** LIPMAN OPERATING LLC

**Taxpayer ID #:** **-***9211

**Period Ending:** 10/11/17

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)

**Bank Name:** Rabobank, N.A.

**Account:** ******8466 - Checking Account

**Blanket Bond:** $77,473,905.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/17 | 137 | John-Michael Triana | Final Distribution Dividend paid 100.00% on $5,480.26; Claim# 58P-4; Filed: $12,475.00 | 5300-000 | | 5,480.26 | 190,027.50 |
| 04/25/17 | 138 | Antoine Mills | Final Distribution Dividend paid 100.00% on $3,075.10; Claim# 61; Filed: $7,000.00 | 5300-000 | | 3,075.10 | 186,952.40 |
| 04/25/17 | 139 | Irma E. Rueda | Final Distribution Dividend paid 100.00% on $990.62; Claim# 74; Filed: $2,255.00 | 5300-000 | | 990.62 | 185,961.78 |
| 04/25/17 | 140 | Lucille L. Payne | Final Distribution Dividend paid 100.00% on $1,172.93; Claim# 75; Filed: $2,670.00 | 5300-000 | | 1,172.93 | 184,788.85 |
| 04/25/17 | 141 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $2,454.39; Filed: $0.00 for FICA-SS | 5800-000 | | 2,454.39 | 182,334.46 |
| 04/25/17 | 142 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $171.82; Filed: $0.00 for FUTA | 5800-000 | | 171.82 | 182,162.64 |
| 04/25/17 | 143 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $574.02; Filed: $0.00 for Medicare | 5800-000 | | 574.02 | 181,588.62 |
| 04/25/17 | 144 | NYS EMPLOYMENT TAXES | Dividend paid 100.00% on $1,493.92; Filed: $0.00 for NY SUTA | 5800-000 | | 1,493.92 | 180,094.70 |
| 04/25/17 | 145 | NYC Department of Finance | Final Distribution Dividend paid 100.00% on $54,000.00; Claim# 16; Filed: $54,000.00 | 5800-000 | | 54,000.00 | 126,094.70 |
| 04/25/17 | 146 | NYS DEPT OF TAX & FINANCE | Final Distribution Dividend paid 100.00% on $3,933.54; Claim# 27P-3; Filed: $16,913.14 | 5800-000 | | 3,933.54 | 122,161.16 |
| 04/25/17 | 147 | State of New York Department of Labor | Final Distribution Dividend paid 100.00% on $2,445.32; Claim# 77; Filed: $2,445.32 | 5800-000 | | 2,445.32 | 119,715.84 |
| 04/25/17 | 148 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  1.23% on $10,578.62; Filed: $0.00 for FICA-SS | 7100-000 | | 130.72 | 119,585.12 |
| 04/25/17 | 149 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  1.23% on $67,566.70; Filed: $0.00 for Income Tax-Fed | 7100-000 | | 834.91 | 118,750.21 |
| 04/25/17 | 150 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  1.23% on $2,474.03; Filed: $0.00 for Medicare | 7100-000 | | 30.57 | 118,719.64 |
| 04/25/17 | 151 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid  1.23% on $10,578.62; Filed: $0.00 for FICA-SS | 5800-000 | | 130.72 | 118,588.92 |
| 04/25/17 | 152 | DEPARTMENT OF THE TREASURY - INTERNAL | Dividend paid  1.23% on $2,474.03; Filed: $0.00 for Medicare | 5800-000 | | 30.57 | 118,558.35 |

Subtotals :    $0.00    $76,949.41

{} Asset reference(s)

Printed: 10/11/2017 09:26 AM    V.13.30

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

**Case Number:** 13-13109-CGM
**Case Name:** LIPMAN OPERATING LLC

**Taxpayer ID #:** **-***9211
**Period Ending:** 10/11/17

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)
**Bank Name:** Rabobank, N.A.
**Account:** ******8466 - Checking Account
**Blanket Bond:** $77,473,905.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | REVENUE SERVICE | | | | | |
| 04/25/17 | 153 | NYS DEPT OF TAXATION & FINANCE | Dividend paid  1.23% on $15,048.95; Filed: $0.00 for NYS Withholding | 7100-000 | | 185.96 | 118,372.39 |
| 04/25/17 | 154 | TEN TWENTY EIGHT PRODUCTION | Final Distribution Dividend paid  1.23% on $7,105.50; Claim# 4; Filed: $7,105.50 Stopped on 08/30/17 | 7100-001 | | 87.80 | 118,284.59 |
| 04/25/17 | 155 | Stuart Weitzman Holdings LLC | Final Distribution Dividend paid  1.23% on $871,954.36; Claim# 5; Filed: $871,954.36 | 7100-000 | | 10,774.55 | 107,510.04 |
| 04/25/17 | 156 | EPILOGUE, INC | Final Distribution Dividend paid  1.23% on $9,600.00; Claim# 6; Filed: $9,600.00 | 7100-000 | | 118.63 | 107,391.41 |
| 04/25/17 | 157 | NEXT MANAGEMENT LLC | Final Distribution Dividend paid  1.23% on $370,900.00; Claim# 8; Filed: $370,900.00 | 7100-000 | | 4,583.13 | 102,808.28 |
| 04/25/17 | 158 | JWALK HOLDINGS, LLC | Final Distribution Dividend paid  1.23% on $8,500.00; Claim# 9; Filed: $8,500.00 | 7100-000 | | 105.03 | 102,703.25 |
| 04/25/17 | 159 | Jennifer K. Pasiakos | Final Distribution Dividend paid  1.23% on $54,780.71; Claim# 10U; Filed: $124,700.00 | 7100-000 | | 676.91 | 102,026.34 |
| 04/25/17 | 160 | Robert S. Lipman | Final Distribution Dividend paid  1.23% on $724,981.00; Claim# 12; Filed: $724,981.00 | 7100-000 | | 8,958.43 | 93,067.91 |
| 04/25/17 | 161 | Community NYC | Final Distribution Dividend paid  1.23% on $26,498.00; Claim# 13U; Filed: $26,498.00 | 7100-000 | | 327.43 | 92,740.48 |
| 04/25/17 | 162 | Consolidated Edison Company of New York Inc | Final Distribution Dividend paid  1.23% on $9,060.38; Claim# 14; Filed: $9,060.38 | 7100-000 | | 111.96 | 92,628.52 |
| 04/25/17 | 163 | United Parcel Service | Final Distribution Dividend paid  1.23% on $8.01; Claim# 15; Filed: $8.01 Stopped on 08/30/17 | 7100-001 | | 0.10 | 92,628.42 |
| 04/25/17 | 164 | Maria Volkava | Final Distribution Dividend paid  1.23% on $250.00; Claim# 17; Filed: $250.00 | 7100-000 | | 3.09 | 92,625.33 |
| 04/25/17 | 165 | Cinematic Management, Inc. | Final Distribution Dividend paid  1.23% on $720.00; Claim# 18; Filed: $720.00 Stopped on 08/30/17 | 7100-001 | | 8.90 | 92,616.43 |
| 04/25/17 | 166 | Harry Winston Inc. | Final Distribution Dividend paid  1.23% on $1,214,932.43; Claim# 19; Filed: $1,214,932.43 | 7100-000 | | 15,012.65 | 77,603.78 |
| 04/25/17 | 167 | GHP Media Inc. | Final Distribution Dividend paid  1.23% on $91,190.00; Claim# 20; Filed: $91,190.00 | 7100-000 | | 1,126.81 | 76,476.97 |
| 04/25/17 | 168 | Click Model Management, Inc. | Final Distribution Dividend paid  1.23% on $3,000.00; Claim# 21; Filed: $3,000.00 | 7100-000 | | 37.07 | 76,439.90 |
| 04/25/17 | 169 | Harbor Picture Company | Final Distribution Dividend paid  1.23% on $28,658.50; Claim# 22; Filed: $28,658.50 | 7100-000 | | 354.13 | 76,085.77 |

Subtotals :      $0.00      $42,472.58

{} Asset reference(s)

Printed: 10/11/2017 09:26 AM    V.13.30

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 13-13109-CGM | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** | LIPMAN OPERATING LLC | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******8466 - Checking Account |
| **Taxpayer ID #:** | **-***9211 | **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Period Ending:** | 10/11/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/17 | 170 | EXTREME PRODUCTION MUSIC | Final Distribution Dividend paid  1.23% on $1,500.00; Claim# 23; Filed: $1,500.00 | 7100-000 | | 18.54 | 76,067.23 |
| 04/25/17 | 171 | JWALK HOLDINGS, LLC | Final Distribution Dividend paid  1.23% on $53,250.00; Claim# 25; Filed: $53,250.00 | 7100-000 | | 658.00 | 75,409.23 |
| 04/25/17 | 172 | ACCLAIM TALENT INC. | Final Distribution Dividend paid  1.23% on $1,920.00; Claim# 26; Filed: $1,920.00 | 7100-000 | | 23.73 | 75,385.50 |
| 04/25/17 | 173 | NYS DEPT OF TAX & FINANCE | Final Distribution Dividend paid  1.23% on $5,154.63; Claim# 27U-3; Filed: $5,154.63 | 7100-000 | | 63.69 | 75,321.81 |
| 04/25/17 | 174 | Bolger LLC, DBA Diversified Graphics Inc | Final Distribution Dividend paid  1.23% on $336,684.19; Claim# 28; Filed: $336,684.19 | 7100-000 | | 4,160.33 | 71,161.48 |
| 04/25/17 | 175 | Safilo USA Inc. | Final Distribution Dividend paid  1.23% on $160.62; Claim# 29; Filed: $160.62 | 7100-000 | | 1.98 | 71,159.50 |
| 04/25/17 | 176 | Pitney Bowes Global Financial Services LLC | Final Distribution Dividend paid  1.23% on $2,959.17; Claim# 30; Filed: $2,959.17 | 7100-000 | | 36.57 | 71,122.93 |
| 04/25/17 | 177 | NATIONWIDE SCREENING SERVICES | Final Distribution Dividend paid  1.23% on $1,258.00; Claim# 31; Filed: $1,258.00 | 7100-000 | | 15.54 | 71,107.39 |
| 04/25/17 | 178 | ENTORO STUDIOS, LLC | Final Distribution Dividend paid  1.23% on $86,640.00; Claim# 32; Filed: $86,640.00 | 7100-000 | | 1,070.59 | 70,036.80 |
| 04/25/17 | 179 | ALEX AUSTIN | Final Distribution Dividend paid  1.23% on $2,103.13; Claim# 34; Filed: $2,103.13 | 7100-000 | | 25.99 | 70,010.81 |
| 04/25/17 | 180 | Vanessa Stevens and Company, Inc., d/b/a as VS+Com | Final Distribution Dividend paid  1.23% on $127,333.00; Claim# 35; Filed: $127,333.00 | 7100-000 | | 1,573.43 | 68,437.38 |
| 04/25/17 | 181 | Creative Circle, LLC | Final Distribution Dividend paid  1.23% on $15,584.00; Claim# 36; Filed: $15,584.00 | 7100-000 | | 192.57 | 68,244.81 |
| 04/25/17 | 182 | KARR GRAPHICS | Final Distribution Dividend paid  1.23% on $2,405.00; Claim# 37; Filed: $2,405.00 | 7100-000 | | 29.72 | 68,215.09 |
| 04/25/17 | 183 | ENTOURAGE MODEL AND TALENT AGENCY | Final Distribution Dividend paid  1.23% on $2,100.00; Claim# 38; Filed: $2,100.00 | 7100-000 | | 25.95 | 68,189.14 |
| 04/25/17 | 184 | LAUREN GREEN AGENCY, LLC | Final Distribution Dividend paid  1.23% on $3,360.00; Claim# 40; Filed: $3,360.00 | 7100-000 | | 41.52 | 68,147.62 |
| 04/25/17 | 185 | Steven G. Brinlee | Final Distribution Dividend paid  1.23% on $3,825.00; Claim# 41; Filed: $3,825.00 | 7100-000 | | 47.26 | 68,100.36 |
| 04/25/17 | 186 | Photogenics Media LLC | Final Distribution Dividend paid  1.23% on $2,580.00; Claim# 43; Filed: $2,580.00 | 7100-000 | | 31.88 | 68,068.48 |
| 04/25/17 | 187 | Art and Commerce | Final Distribution Dividend paid  1.23% on $42,886.87; Claim# 45; Filed: $42,886.87 | 7100-000 | | 529.94 | 67,538.54 |
| 04/25/17 | 188 | IMG MODELS, INC. | Final Distribution Dividend paid  1.23% on $61,000.00; Claim# 46; Filed: $61,000.00 Stopped on 08/30/17 | 7100-000 | | 753.76 | 66,784.78 |

|  | Subtotals : | $0.00 | $9,300.99 |
|---|---|---|---|

{} Asset reference(s)

Printed: 10/11/2017 09:26 AM    V.13.30

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-13109-CGM | |
| **Case Name:** | LIPMAN OPERATING LLC | |
| **Taxpayer ID #:** | **-***9211 | |
| **Period Ending:** | 10/11/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8466 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/17 | 189 | BURBRIDGE INC. | Final Distribution Dividend paid   1.23% on $17,069.00; Claim# 47; Filed: $17,069.00 | 7100-000 | | 210.92 | 66,573.86 |
| 04/25/17 | 190 | STREETERS USA INC. | Final Distribution Dividend paid   1.23% on $35,785.87; Claim# 48; Filed: $35,785.87 | 7100-000 | | 442.20 | 66,131.66 |
| 04/25/17 | 191 | STREETERS LOS ANGELES L.P. | Final Distribution Dividend paid   1.23% on $34,826.58; Claim# 49; Filed: $34,826.58 Stopped on 08/30/17 | 7100-001 | | 430.34 | 65,701.32 |
| 04/25/17 | 192 | Donna Lipman | Final Distribution Dividend paid   1.23% on $312,242.00; Claim# 52; Filed: $312,242.00 | 7100-000 | | 3,858.30 | 61,843.02 |
| 04/25/17 | 193 | Venetia Kokkinos | Final Distribution Dividend paid   1.23% on $500.00; Claim# 54; Filed: $500.00 | 7100-000 | | 6.18 | 61,836.84 |
| 04/25/17 | 194 | SILHOUETTE STUDIO | Final Distribution Dividend paid   1.23% on $2,500.00; Claim# 55; Filed: $2,500.00 | 7100-000 | | 30.89 | 61,805.95 |
| 04/25/17 | 195 | Aperture Industries, Inc. | Final Distribution Dividend paid   1.23% on $10,000.00; Claim# 56; Filed: $10,000.00 | 7100-000 | | 123.57 | 61,682.38 |
| 04/25/17 | 196 | Philipp Haemmerle Inc. | Final Distribution Dividend paid   1.23% on $26,532.39; Claim# 57; Filed: $26,532.39 | 7100-000 | | 327.85 | 61,354.53 |
| 04/25/17 | 197 | John-Michael Triana | Final Distribution Dividend paid   1.23% on $20,173.96; Claim# 58U-4; Filed: $45,922.97 | 7100-000 | | 249.29 | 61,105.24 |
| 04/25/17 | 198 | Urban Studio, LLC | Final Distribution Dividend paid   1.23% on $62,625.00; Claim# 59; Filed: $62,625.00 | 7100-000 | | 773.84 | 60,331.40 |
| 04/25/17 | 199 | ZYNC MUSIC GROUP LLC | Final Distribution Dividend paid   1.23% on $1,000.00; Claim# 63; Filed: $1,000.00 | 7100-000 | | 12.36 | 60,319.04 |
| 04/25/17 | 200 | ZYNC MUSIC GROUP LLC | Final Distribution Dividend paid   1.23% on $1,000.00; Claim# 64; Filed: $1,000.00 | 7100-000 | | 12.36 | 60,306.68 |
| 04/25/17 | 201 | C. Lavigne Management Inc. d/b/a "Home Agency" | Final Distribution Dividend paid   1.23% on $49,603.50; Claim# 65; Filed: $49,603.50 | 7100-000 | | 612.94 | 59,693.74 |
| 04/25/17 | 202 | The Wall Group Corp. | Final Distribution Dividend paid   1.23% on $30,589.74; Claim# 66; Filed: $30,589.74 | 7100-000 | | 377.99 | 59,315.75 |
| 04/25/17 | 203 | Westfield Property Management LLC | Final Distribution Dividend paid   1.23% on $310,463.99; Claim# 67; Filed: $310,463.99 | 7100-000 | | 3,836.33 | 55,479.42 |
| 04/25/17 | 204 | ADVERTISING ARTS | Final Distribution Dividend paid   1.23% on $91,075.00; Claim# 70; Filed: $91,075.00 | 7100-000 | | 1,125.39 | 54,354.03 |
| 04/25/17 | 205 | Nucleus Imaging, Inc. | Final Distribution Dividend paid   1.23% on $314,352.50; Claim# 71; Filed: $314,352.50 | 7100-000 | | 3,884.38 | 50,469.65 |
| 04/25/17 | 206 | AnnTaylor, Inc. and its affiliates | Final Distribution Dividend paid   1.23% on $1,000,000.00; Claim# 72; Filed: $1,000,000.00 | 7100-000 | | 12,356.78 | 38,112.87 |
| 04/25/17 | 207 | Jason Pietracatella | Final Distribution Dividend paid   1.23% on | 7100-000 | | 850.10 | 37,262.77 |

Subtotals :          $0.00     $29,522.01

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-13109-CGM | |
| **Case Name:** | LIPMAN OPERATING LLC | |
| **Taxpayer ID #:** | **-***9211 | |
| **Period Ending:** | 10/11/17 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8466 - Checking Account |
| **Blanket Bond:** | $77,473,905.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $68,796.00; Claim# 73; Filed: $68,796.00 | | | | |
| 04/25/17 | 208 | HEST INC. | Final Distribution Dividend paid  1.23% on $52,492.34; Claim# 76; Filed: $52,492.34 | 7100-000 | | 648.64 | 36,614.13 |
| 04/25/17 | 209 | American Express Bank, FSB | Final Distribution Dividend paid  1.23% on $425,000.00; Claim# 80; Filed: $425,000.00 Stopped on 05/17/17 | 7100-000 | | 5,251.63 | 31,362.50 |
| 04/25/17 | 210 | DAVID M. PACKER | Final Distribution Dividend paid  1.23% on $8,500.00; Claim# 82; Filed: $8,500.00 Stopped on 08/30/17 | 7100-001 | | 105.03 | 31,257.47 |
| 04/25/17 | 211 | GREGORY M. MESSER, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 31,257.47 | 0.00 |
| | | | Dividend paid 100.00%        31,250.00 on $31,250.00;  Claim# ; Filed: $71,162.12 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%             7.47 on $7.47;  Claim# ; Filed: $7.47 | 2200-000 | | | 0.00 |
| 05/17/17 | 209 | American Express Bank, FSB | Final Distribution Dividend paid  1.23% on $425,000.00; Claim# 80; Filed: $425,000.00 Stopped: check issued on 04/25/17 | 7100-000 | | -5,251.63 | 5,251.63 |
| 05/23/17 | 212 | American Express Bank, FSB | Final Distribution replacement chk Dividend paid  1.23% on $425,000.00; Claim# 80; Filed: $425,000.00 | 7100-000 | | 5,251.63 | 0.00 |
| 08/30/17 | 154 | TEN TWENTY EIGHT PRODUCTION | Final Distribution Dividend paid  1.23% on $7,105.50; Claim# 4; Filed: $7,105.50 Stopped: check issued on 04/25/17 | 7100-001 | | -87.80 | 87.80 |
| 08/30/17 | 163 | United Parcel Service | Final Distribution Dividend paid  1.23% on $8.01; Claim# 15; Filed: $8.01 Stopped: check issued on 04/25/17 | 7100-001 | | -0.10 | 87.90 |
| 08/30/17 | 165 | Cinematic Management, Inc. | Final Distribution Dividend paid  1.23% on $720.00; Claim# 18; Filed: $720.00 Stopped: check issued on 04/25/17 | 7100-001 | | -8.90 | 96.80 |
| 08/30/17 | 188 | IMG MODELS, INC. | Final Distribution Dividend paid  1.23% on $61,000.00; Claim# 46; Filed: $61,000.00 Stopped: check issued on 04/25/17 | 7100-000 | | -753.76 | 850.56 |
| 08/30/17 | 191 | STREETERS LOS ANGELES L.P. | Final Distribution Dividend paid  1.23% on $34,826.58; Claim# 49; Filed: $34,826.58 Stopped: check issued on 04/25/17 | 7100-001 | | -430.34 | 1,280.90 |

| | | | Subtotals : | | $0.00 | $35,981.87 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 13-13109-CGM |
| --- | --- |
| Case Name: | LIPMAN OPERATING LLC |
| Taxpayer ID #: | **-***9211 |
| Period Ending: | 10/11/17 |

| | |
| --- | --- |
| Trustee: | GREGORY M. MESSER, TRUSTEE (520009) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8466 - Checking Account |
| Blanket Bond: | $77,473,905.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/30/17 | 210 | DAVID M. PACKER | Final Distribution Dividend paid   1.23% on $8,500.00; Claim# 82; Filed: $8,500.00 Stopped: check issued on 04/25/17 | 7100-001 | | -105.03 | 1,385.93 |
| 08/30/17 | 213 | CLERK, US BANKRUPTCY COURT | TURN OVER OF UNCLAIMED DIVIDENDS | 7100-000 | | 1,385.93 | 0.00 |

| | Receipts | Disbursements | Balance |
| --- | --- | --- | --- |
| ACCOUNT TOTALS | 1,597,070.82 | 1,597,070.82 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| Subtotal | 1,597,070.82 | 1,597,070.82 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,597,070.82 | $1,597,070.82 | |

| Net Receipts : | 1,597,070.82 |
| --- | --- |
| Net Estate : | $1,597,070.82 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
| --- | --- | --- | --- |
| Checking # ******8466 | 1,597,070.82 | 1,597,070.82 | 0.00 |
| | $1,597,070.82 | $1,597,070.82 | $0.00 |